El Juez Asociado Señor Fuster Berlingeri
emitió la opinión del Tribunal.
Tenemos la ocasión en el caso de autos, que trata sobre la suspensión de privilegios médicos de cortesía en las instalaciones de un hospital privado, de aclarar la naturaleza de un reclamo de debido proceso de ley.
I—i
El Dr. Juan González Aristud disfrutaba de privilegios de cortesía para la práctica de la ginecología y obstetricia como parte de la facultad médica del Hospital Pavía (Hospital). El 2 de octubre de 1996 el Comité Ejecutivo de la Facultad Médica del Hospital (Comité Ejecutivo) suspendió sumariamente dichos privilegios médicos mediante una carta suscrita por su Director. En la referida misiva se le informó al doctor González Aristud que las razones para la terminación de la relación contractual entre las partes era una combinación de los factores señalados en la See. 1(a) del Art. VII del Reglamento del Hospital {By-Laws), que contempla las acciones correctivas sumarias.(1) Se le informó, además, que la decisión respondió a los resultados *131 negativos de las evaluaciones realizadas por la Oficina de Programas Institucionales y Manejo de Riesgo del Hospital.(2) Específicamente se le señaló en la comunicación lo siguiente:
Esta es una situación repetitiva, ya que en investigaciones de pacientes y expedientes suyos atendidos durante el 1992 y 1993, igual situación fue encontrada y fue debidamente advertido sobre el particular. En aquella época ... se le establecieron unos parámetros que tenía que observar en su práctica en el Hospital Pavía, en un genuino intento de ayudarlo a mantener el nivel de calidad médica que se exige en esta institución. Apéndice, pág. 274A.
Por último, mediante dicha carta se le informó sobre su derecho a solicitar una audiencia para cuestionar la suspensión sumaria y el término para hacerlo, según disponía el Reglamento del Hospital (Reglamento).
Oportunamente, el doctor González Aristud solicitó al Hospital la aludida audiencia. Informó además que, a su entender, la referida carta de 2 de octubre de 1996 no constituía una notificación adecuada de la suspensión de sus privilegios debido a que no especificaba las violaciones imputadas. González Aristud y la administración del Hospital se pusieron de acuerdo en que la audiencia ante un Comité Evaluador Ad Hoc integrado por tres miembros de la Facultad Médica del Hospital, según dispone el Art. VIII, Sec. 1(e) del Reglamento, sería celebrada el 7 de noviembre de 1996. A esos efectos, mediante una carta de 24 de octubre de 1996, el Director del Comité Ejecutivo informó a González Aristud las razones específicas para suspender sus privilegios. (3)
*132 Luego de celebrada la audiencia ante el Comité Evaluador Ad Hoc, éste revocó la determinación de suspender los privilegios del doctor González Aristud. En la notificación de dicha determinación no se expresaron las razones para revocar la decisión del Comité Ejecutivo.
Inconforme, el Comité Ejecutivo recurrió de dicha determinación ante la Junta Asesora del Hospital (Governing Body) (Junta Asesora), según dispone el procedimiento dispuesto en el Reglamento. La Junta Asesora acogió la apelación presentada y citó a las partes a una audiencia a principios de enero de 1997. Se apercibió a las partes de su derecho a presentar sus argumentos por escrito y el Comité Ejecutivo así lo hizo. Por su parte, el doctor González Aristud únicamente argumentó su posición de manera oral.(4) A finales de enero de 1997, la Junta Asesora notificó a las partes su decisión de revocar al Comité Evaluador Ad Hoc y reafirmar la suspensión de los privilegios de González Aristud. En esta notificación tampoco se expresaron las razones para la determinación.
En vista de lo anterior, en febrero de 1998 el doctor González Aristud presentó un escrito titulado “Petición” ante el Tribunal de Primera Instancia en el que alegó, en síntesis, que al confirmar la suspensión sumaria dé sus privilegios el Hospital había violentado su derecho a un debido proceso de ley. Para fundamentar su reclamo, González Aristud argumentó que no había sido debidamente notificado de los cargos en su contra y que la decisión de la Junta Asesora del Hospital fue arbitraria, ya que carecía de de *133 terminaciones de hechos y conclusiones de derecho. Reclamó una compensación en daños y perjuicios por pérdida de ingresos, daños a su reputación y angustias mentales, así como un interdicto mediante el cual se ordenara al Hospital que le restituyera los privilegios. En marzo de 1998 el Hospital contestó la demanda y adujo, entre otras cosas, que ésta no exponía hechos que justificaran la concesión de un remedio.
Así las cosas, en marzo de 1999 el Tribunal de Primera Instancia desestimó por académica la petición de interdicto basándose en que había expirado el término de vigencia del contrato entre las partes. Dicha determinación advino final y firme, y quedó pendiente la acción en daños y perjuicios por alegada violación al debido proceso de ley.
En octubre de 2003 el Hospital presentó una solicitud de sentencia sumaria en la que argumentó que procedía la desestimación de la acción en daños y perjuicios pendiente. Señaló que había cumplido con el procedimiento establecido en el Reglamento para la suspensión de los privilegios de cortesía de la facultad médica. Por su parte, el doctor González Aristud se opuso a la sentencia sumaria, argumentando que su suspensión no cumplió con el debido proceso de ley, porque no se le notificaron los hechos que dieron lugar a ésta y porque la determinación de la Junta Asesora no expresó los fundamentos por los cuales se apartó de la decisión del Comité Evaluador Ad Hoc. El Hospital replicó que desde el comienzo se le había indicado que la suspensión se debía a su falta de pericia y deficiente manejo y cuidado de los pacientes.
En junio de 2004 el Tribunal de Primera Instancia declaró “no ha lugar” la moción de sentencia sumaria al concluir que existía controversia sobre si el Hospital había cumplido con el procedimiento establecido por el Reglamento para apelar las suspensiones. Inconforme con dicha determinación, el Hospital solicitó oportunamente al Tribunal de Apelaciones que la revisara. Dicho foro rehusó *134 expedir el auto de certiorari solicitado por entender que en efecto existía controversia sobre si el Hospital había incumplido con su Reglamento y, por ende, había violentado el debido proceso de ley al que alegadamente tenía derecho el doctor González Aristud.
Todavía inconforme, el Hospital acudió ante nos mediante un recurso de certiorari para cuestionar la decisión del Tribunal de Apelaciones. En reconsideración, expedimos el auto el 29 de abril de 2005, y con el beneficio de la comparecencia de ambas partes, procedemos a resolver.
II
A. La garantía de que ninguna persona será privada de su libertad o propiedad sin un debido proceso de ley está consagrada tanto en el Art. II, Sec. 7 de la Constitución del Estado Libre Asociado de Puerto Rico, L.P.R.A., Tomo 1, como en las Emdas. V y XIV de la Constitución de Estados Unidos. Como es sabido, el debido proceso de ley se manifiesta en dos modalidades: una sustantiva y otra procesal. Cuando un pleito gira en torno a que la interferencia con los intereses de libertad y propiedad de las personas se lleve a cabo mediante un procedimiento justo y equitativo, nos encontramos ante la vertiente procesal de la garantía constitucional sobre el debido proceso de ley. López Vives v. Policía de P.R., 118 D.P.R. 219 (1987). Por otra parte, cuando un pleito gira en torno a la validez constitucional de una ley o actuación estatal que afecte de manera irrazonable los intereses libertarios o propietarios de una persona, se trata de una controversia sobre la vertiente substantiva de la garantía constitucional sobre el debido proceso de ley. Rivera Santiago v. Srio. de Hacienda, 119 D.P.R. 265 (1987).
Dejándose llevar por las alegaciones de la demanda, los foros a quo consideraron los reclamos del recurrido, doctor González Aristud, como un asunto relativo a la garantía *135 constitucional de debido proceso de ley en su modalidad procesal. Erraron al así proceder.
El debido proceso de ley, al igual que la gran mayoría de las garantías constitucionales, protege a las personas esencialmente frente al Estado. Dicho de otro modo, por su propia naturaleza, la gran mayoría de los derechos individuales de origen constitucional integran limitaciones al ejercicio de los poderes del Estado y no a las actuaciones privadas. Por eso, para que proceda plantear judicialmente una alegada violación a un derecho constitucional, de ordinario es necesario que haya mediado una actuación del Estado, o como se le conoce más corrientemente, una acción del Estado o acción estatal. Véase R. Serrano Geyls, Derecho constitucional de Estados Unidos y Puerto Rico, San Juan, Ed. C. Abo. P.R., 1988, Vol. II, pág. 799. Véanse, además: DeShaney v. Winnebago Cty. Soc. Servs. Dept., 489 U.S. 189 (1989); NCAA v. Tarkanian, 488 U.S. 179, 191 (1988) (“Embedded in our Fourteenth Amendment jurisprudence is a dichotomy between state action, which is subject to scrutiny under the Amendment’s Due Process Clause, and private conduct, against which the Amendment affords no shield, no matter how unfair that conduct may be”, escolio omitido); Ponce v. Basketball Feder. of Com. of Puerto Rico, 760 F.2d 375 (1er Cir. 1985); Jackson v. Metropolitan Edison Co., 419 U.S. 345, 349 (1974); Burton v. Wilmington Pkg. Auth., 365 U.S. 715, 722 (1961)(“[As a general matter the protections of the Fourteenth Amendment do not extend to] private conduct abridging individual rights”); Shelley v. Kraemer, 334 U.S. 1, 13 (1948).
Lo anterior significa que en casos como el de autos, la acción estatal es un requisito indispensable para que proceda un reclamo constitucional sobre debido proceso de ley. El Hospital Pavía es un ente privado que rige mediante su Reglamento las relaciones de privilegios con los médicos que atienden pacientes en éste. Por ende, en el presente caso no ha mediado ninguna acción estatal; contrario al *136 razonamiento de los foros recurridos, no estamos ante una posible violación al derecho constitucional a un debido proceso de ley.
En su alegato ante nos, el recurrido asume una posición contradictoria ya que, por un lado, reconoce que no está en controversia propiamente un asunto de derecho constitucional, pero continúa amparando su reclamo en la falta de debido proceso de ley por la ausencia de “determinaciones de hechos o conclusiones de derecho” en la notificación de la decisión de la Junta Asesora.
En el contexto del derecho administrativo, es doctrina claramente establecida que, como regla general, la persona afectada por una determinación gubernamental en un proceso adjudicativo tiene derecho —como cuestión de debido proceso de ley constitucional— a que se le provean determinaciones de hecho y conclusiones de derecho que justifiquen la decisión. Rivera Santiago v. Srio. de Hacienda, supra. Sin embargo, nunca hemos extendido dicho requisito como imperativo constitucional a controversias entre partes privadas.
El proceso debido en virtud de un contrato no es el debido proceso de ley garantizado constitucionalmente y cuyo quebrantamiento implica una violación a derechos fundamentales.(5) Nuestras expresiones en Hernández v. Asoc. Hosp. del Maestro, 106 D.P.R. 72, 81 (1977), en torno a que los reglamentos de los hospitales privados deben cumplir con los “requisitos mínimos del debido proceso de *137 ley”, deben ser entendidas como una referencia a los requisitos mínimos exigibles en virtud de una relación contractual. En tal caso, si uno de los contratantes incumple, el otro puede darla por resuelta sin necesidad de la intervención de los tribunales. Constructora Bauzá Inc. v. García López, 129 D.P.R. 579, 593 (1991). Esto es así debido a que los reglamentos de una organización son parte del contrato que regula la relación entre dicha entidad y sus miembros. En ese sentido, los reglamentos constituyen la ley entre las partes, en tanto no atenten contra el ordenamiento jurídico, la moral ni el orden público. Amador v. Conc. Igl. Univ. de Jesucristo, 150 D.P.R. 571 (2000).
A la luz de lo anterior, resulta evidente que la controversia ante nos se limita a determinar si en las circunstancias del caso de autos procede adjudicar mediante sentencia sumaria si el Hospital cumplió o no con su Reglamento al suspender los privilegios del doctor González Aristud. No están involucrados aquí derechos fundamentales que tengan su origen en la Constitución, sino derechos privados de origen reglamentario.
B. La sentencia sumaria es un mecanismo ex-traordinario para aligerar la tramitación de los pleitos al prescindir de la celebración de juicios en los méritos. Utilizada correctamente, contribuye a la importante labor de descongestionar los tribunales. Pilot Life Ins. Co. v. Crespo Martínez, 136 D.P.R. 624, 632 (1994). Véase, además, Piñero v. A.A.A., 146 D.P.R. 890 (1998).
Para que proceda dictar una sentencia sumaria la parte que la promueve tiene que establecer su derecho con claridad y tiene que demostrar que no existe controversia sustancial sobre ningún hecho material, es decir, sobre ningún componente de la causa de acción. El tribunal debe analizar además si hay alegaciones en la demanda que no han sido refutadas por la prueba que acompaña la moción de sentencia sumaria. Corp. Presiding Bishop CJC of LDS v. Purcell, 117 D.P.R. 714 (1986).
*138 Cualquier duda sobre la existencia de una controversia de hechos bona fide debe ser resuelta contra la parte que solicita la sentencia sumaria. Mgmt. Adm. Servs. Corp. v. E.L.A., 152 D.P.R. 599 (2000); Corp. Presiding Bishop CJC of LDS v. Purcell, 117 D.P.R. 714 (1986). No deben resolverse mediante dicho mecanismo los casos muy complejos, aquellos en que falte información sobre hechos pertinentes ni aquellos en los que esté involucrado el interés público.
Por otro lado, la parte que se oponga a la sentencia sumaria tiene que controvertir la prueba presentada por la parte solicitante. No debe cruzarse de brazos ni meramente oponerse descansando en sus alegaciones. Luan Invest. Corp. v. Rexach Const. Co., 152 D.P.R. 652 (2000); Audiovisual Lang. v. Sist. Est. Natal Hnos., 144 D.P.R. 563 (1997). Debe tenerse presente “que en un procedimiento de sentencia sumaria las declaraciones juradas que contienen sólo conclusiones, sin hechos específicos que las apoyen, no tienen valor probatorio ...”. Corp. Presiding Bishop CJC of LDS v. Purcell, supra, pág. 722.
No obstante, el mero hecho de que el promovido no se oponga con evidencia que contravenga la presentada por el solicitante de la sentencia sumaria, no implica necesariamente que ésta proceda. Corp. Presiding Bishop CJC of LDS v. Purcell, supra, pág. 721. Es imprescindible que se demuestre tener razón como cuestión dé derecho.
III
En su Art. VII, Sec. 2(a), el Reglamento del Hospital regula las suspensiones sumarias y dispone:
[T]he Executive Director ... shall have the authority to suspend summarily the medical Staff membership status, or all or any portion of the clinical privileges, of a practitioner ... when a practitioner willfully disregards these By-Laws, or other Hospital policies, or whenever his conduct requires that immediate *139 action be taken to protect the life of any patient(s), or to reduce the substantial likelihood of immediate injury or damage to the health or safety of any patient presently in the Hospital or likely to be admitted .... Such a summary suspension shall become effective immediately upon imposition. Thereafter, the Executive Director shall ... promptly give special notice thereof to the practitioner. (Énfasis suplido.) Apéndice, pág. 210.
Según argumenta el Hospital, el desempeño del doctor González Aristud durante los años en que tuvo privilegios de cortesía en el Hospital fue deficiente y redundó en perjuicio a la salud de varias pacientes y riesgos innecesarios a muchas otras. Del expediente del caso de autos se desprende evidencia más que suficiente para avalar esa conclusión. Dado que el Reglamento disponía que los privilegios médicos podían ser suspendidos a aquellos médicos que no demostraran competencia en su labor, y que de ordinario no intervenimos con los criterios adoptados por las juntas directivas de los hospitales en la reglamentación de sus facultades médicas —Hernández v. Asoc. Hosp. del Maestro, supra, pág. 81— es claro que la suspensión de los privilegios de González Aristud no constituyó un incumplimiento de la relación contractual entre las partes.
Tras examinar detenidamente el expediente del caso, llegamos a la conclusión de que no existen hechos materiales en controversia ni alegaciones de la parte demandante recurrida que no hayan sido debidamente refutadas por la peticionaria. Los únicos dos asuntos en controversia son: (1) si la notificación de los cargos en su contra, recibida por el doctor González Aristud —cuyo contenido no está en duda— fue adecuada, y (2) si la notificación de la determinación final de la Junta Asesora —cuyo contenido tampoco está en duda— fue adecuada. Ambas son cuestiones de derecho y, por ende, el hecho de si el Hospital cumplió o no con su reglamento es susceptible de ser adjudicado mediante una sentencia sumariad.(6)
*140 Veamos en primer lugar si la notificación de las razones por las cuales fueron suspendidos los privilegios médicos de González Aristud fue adecuada.
El Reglamento del Hospital, en su Art. VIII, Sec. 1(d), dispone los requisitos con los que debe cumplir la notificación de una vista en la que se cuestionará una suspensión de privilegios médicos. Dicha disposición señala, en lo pertinente, lo siguiente: “The notice of hearing shall state in concise language the acts, accusations, complaints or omissions with which the practitioner is charged.” (Énfasis suplido.) Apéndice, pág. 214.
Como vemos, lo que requiere el reglamento es que la notificación utilice un lenguaje conciso. Según señalamos anteriormente, además de citarle las disposiciones reglamentarias pertinentes, el Director Ejecutivo del Hospital le informó al doctor González Aristud que las razones específicas para suspender sus privilegios fueron las siguientes:
1. Incidencia alta de errores y complicaciones en casos rutinarios.
2. Ausencia de indicaciones clínicas justificadas y documentadas en los expedientes.
3. Pobre juicio clínico en manejo indicado para diagnóstico de complicaciones postoperatorias.
4. Ausencia de indicaciones concretas documentadas para realizar cesáreas de emergencia.
5. Ausencia en el expediente clínico de órdenes preoperatorias.
6. Ausencia de indicaciones en el expediente clínico que justifique el procedimiento realizado.
7. Ausencia de pruebas diagnósticas de laboratorio para diagnóstico de complicación. Apéndice, pág. 280.
Los referidos señalamientos no hacen referencia a casos específicos. Sin embargo, surge del expediente que dichas fallas habían sido señaladas repetidamente al doctor González Aristud a raíz de las evaluaciones periódicas a las que estaba sujeto. Además, el recurrido tuvo acceso a los pormenores de la prueba en la primera vista ante el Comité Evaluador Ad Hoc, cuya corrección no cuestiona. Por *141 lo tanto, es inmeritoria la alegación de González Aristud en torno a que no ha sido debidamente notificado de los señalamientos en su contra.
En segundo lugar, debemos determinar si el Hospital violó su Reglamento —y, por ende, incumplió con su obligación contractual trente al recurrido— al no acompañar determinaciones de hecho y conclusiones de derecho con la notificación de la decisión de la Junta Asesora.
El Art. VIII, Sec. 3 del Reglamento regula las apelaciones de las decisiones del Comité Ejecutivo ante la Junta Asesora del Hospital, y dispone una serie de requisitos y garantías para que las partes puedan comparecer y participar efectivamente del proceso. De las alegaciones de las partes se desprende que el proceso en sí ante la Junta Asesora cumplió con dichos requisitos. Lo único que está en controversia es si la notificación de la determinación desfavorable al doctor González Aristud fue suficiente. En cuanto a esto, el inciso (f) del referido Art. VIII, Sec. 3, dispone:
Within ten (10) working days after the conclusion of the Appellate Review the Governing Body shall render a written final decision and shall deliver copies in person or by certified or registered mail thereof to the affected practitioner and to the Executive Committee. The final decision of the Governing Body following the appeal shall be effective immediately and shall not be subjected to further review. Apéndice, pág. 219.
Por ser esa la única cláusula del reglamento pertinente a la controversia de autos, resulta claro que el reclamo del doctor González Aristud es inmeritorio. El Hospital estaba obligado a tomar una decisión final y notificarla por escrito dentro de los próximos 10 días después de la vista. No está en duda que así lo hizo.
Dado que no surge de ninguna disposición reglamentaria el requisito de que la decisión final de la Junta Asesora contenga determinaciones de hecho y conclusiones de derecho, resolvemos que erró el Tribunal de Apelaciones al negarse a revisar la resolución emitida por el Tribunal de *142 Primera Instancia que denegó la solicitud de sentencia sumaria presentada por el demandado y recurrente, Hospital Pavía.
Por los fundamentos expresados, procede que se revoque la sentencia recurrida y se desestime la reclamación en daños y perjuicios incoada por el doctor González Aristud.

Se dictará sentencia de conformidad.

El Juez Presidente Señor Hernández Denton no intervino. La Juez Asociada Señora Rodríguez Rodríguez se inhibió.

 La referida disposición lee como sigue:
“Whenever the activities or professional conduct of any practitioner with clinical privileges are below the standards of the Medical Staff, detrimental to patient safety or to the delivery of quality patient care, disruptive to Hospital operations, a violation of or contrary to the By-Laws, Rules and Regulations of the Medical Staff, corrective action against such practitioner may be requested by any officer of the Medical Staff, by the Chief of any clinical service, by the Chairman of any standing committee of the Medical Staff, by the Medical Director, by the Executive Director or by the Governing Body.” Apéndice, pág. 209.

 Las evaluaciones fueron conducidas por sus pares, es decir, por otros médicos.

 Las razones fueron las siguientes:
“1. Incidencia alta de errores y complicaciones en casos rutinarios.
“2. Ausencia de indicaciones clínicas justificadas y documentadas en los expedientes.
“3. Pobre juicio clínico en manejo indicado para diagnóstico de complicaciones postoperatorias.
*132 “4. Ausencia de indicaciones concretas documentadas para realizar cesáreas de emergencia.
“5. Ausencia en el expediente clínico de órdenes pre-operatorias.
“6. Ausencia de indicaciones en el expediente clínico que justifique el procedimiento realizado.
“7. Ausencia de pruebas diagnósticas de laboratorio para diagnóstico de complicación.” Apéndice, pág. 280.

 La transcripción de los procedimientos ante el Comité Evaluador Ad Hoc no pudo ser presentada porque la grabación había sido robada del automóvil de la taquígrafa.

 Para una discusión más a fondo de este asunto, véase: H. Meléndez Juarbe, Derecho Administrativo, Parte VI (a publicarse en 74 (Núm. 3) Rev. Jur. U.P.R. 531 (2005)). El profesor Meléndez Juarbe distingue lúcidamente entre el “debido proceso de ley en el sentido constitucional” y el “proceso debido por ley en el sentido estatutario”, y señala:
“Aunque en ocasiones una violación del proceso debido por la ley podría implicar una violación al debido proceso de ley, ello no siempre es así. De lo contrario, cualquier incumplimiento por [una] agencia [administrativa] de garantías procesales reglamentarias implicaría una violación constitucional y, concebiblemente, una acción en daños y perjuicios bajo el artículo 1802 del Código Civil, bajo la ley de derechos civiles federal, o ambas.” (Citas omitidas.)

 Cabe destacar que el caso de autos no es particularmente complejo ni plantea asuntos de alto interés público.